IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF TEXAS

WACO DIVISION

| | | |
|---|---|---|
| IN RE: | § | |
| | § | |
| | § | CASE NO. 26-60193 mmp |
| GBS BARR HOLDINGS, LLC | § | |
| | § | CHAPTER 11 |
| | § | SUBCHAPTER V |
| DEBTOR | § | |

## SUBCHAPTER V DEBTOR'S PLAN DATED JUNE 22,1, 20252026

This is the plan of reorganization in the Chapter 11, Subchapter V case of GBS Holding, LLC (the "Debtor"). You are encouraged to carefully review the full text of this document, including all exhibits and attachments, before deciding how to vote on the Plan. You may wish to consult an attorney about your rights and your treatment under the Plan.

## NONSTANDARD PROVISIONS
☐ **If this box is checked, the Plan contains nonstandard provisions in Article 6.**

## SUMMARY OF THE PLAN AND DISTRIBUTIONS TO CREDITORS

The Debtor's plan provides for payment of all disposable income into the plan over the next 60 months. It also proposes to pay priority tax claims in full and to satisfy secured claims by paying the value of the collateral over the life of the plan.

## ARTICLE 1
## RELEVANT BACKGROUND AND FINANCIAL INFORMATION FOR DEBTOR

☐CHECK THIS BOX **If this box is checked, this Article is impacted by a nonstandard provision. Please review Article 6 of the Plan for further details.**

### 1.1 Nature of the Debtor's Business.

The Debtor is a Texas corporation that provides auto detailing, window tint, ceramic coatings, paint protection film, and dealership services in Waco and Temple, Texas, and Rapid City and Spearfish, South Dakota.

**1.2     History of the Business Operation of the Debtor.**

GBS Barr Holdings, LLC was formed on January 27, 2021.  The entity conducts business under the following assumed names: Bulldog Auto Detailing Wholesale, Bulldog Auto Logistics, and Bulldog Auto Detailing. The Debtor's business has two types of operations: Retail, where consumers can bring their vehicles into the Debtor's facility for services and wholesale, where the Debtor's customers are auto dealers and services are performed onsite at the dealerships.

When the case was filed Debtor operated four locations.  Since filing Debtor has closed both the Temple, Texas and Sturgis, South Dakota retail locations.  Debtor has relocated the Sturgis, South Dakota retail location to Spearfish, South Dakota.

**1.3     Legal Structure and Ownership.**

GBS Barr Holdings LLC, is a Texas limited liability company. Gram Short owns 100% of the entity.

**1.4     Events Leading to the Filing of the Bankruptcy Case.**

The Debtor experienced a substantial decline in revenue after tornadoes in Waco damaged the Debtor's building. In an effort to continue operations, the Debtor obtained merchant cash advance financing. Over time, the repayment obligations associated with those advances depleted the Debtor's operating cash flow, causing the Debtor to fall behind on payroll tax obligations. As a result, the Debtor filed this Subchapter V case to reorganize its financial affairs and continue operations.

**1.5     Filing of the Debtor's Chapter 11 Case.**

On March 3, 2026, the Debtor filed a voluntary petition for relief under the Bankruptcy Code (the "Code"). The Chapter 11, Subchapter V case is pending in the Bankruptcy Court for the Western Distinct of Texas, Waco Division. The Debtor's schedules are available at docket number 1. An electronic copy is available from Debtor's counsel free of charge upon request.

**1.6     Liquidation Analysis.**

To confirm the Plan, the Court must find that all creditors and equity interest holders who do not accept the Plan will receive at least as much under the Plan as such claim and equity interest holders would receive in a chapter 7 liquidation. A liquidation analysis is attached to the Plan as **Exhibit A.**

**1.7     Feasibility Analysis.**

The Debtor must also show that it will have enough cash over the life of the Plan to make the required Plan payments and operate the Debtor's business. The Debtor has

provided projected financial information as **Exhibit B.** Based he plan projections, the Debtor's monthly disposable income, as that term is defined by 11 U.S.C. § 1191(d), to be committed to the payment of claims for the period described in 11 U.S.C. § 1191(c)(2) is ~~$130,417.56~~ $51,041.57 over the life of the plan. ~~which factors in the reserve contribution of $92,000.00, with $92,000.00 being approximately one-half of the Debtor's projected monthly operating expenses, including plan payments to secured and priority creditors.~~

### 1.8    Avoidable Transfers.

The Debtor has not identified any preference, fraudulent conveyance, or other avoidance actions and therefor does not intend to pursue any of such.

**ARTICLE 2**
**THE PLAN**

☐ **If this box is checked, this Article is impacted by a nonstandard provision. Please review Article 6 of the Plan for further details.**

This Plan of Reorganization (the "Plan") under chapter 11 of the Bankruptcy Code proposes to pay creditors of the Debtor from future income. Treatment of Creditors' claims is determined by which class such claim belongs to. Claims have been classified below in accordance with section 1122 of the Code.

Only Creditors in classes that are impaired may vote on whether to accept or reject the Plan, and only Creditors holding Allowed Claims may vote. A class accepts the Plan when more than one-half (1/2) in number and at least two-thirds (2/3) in dollar amount of the Allowed Claims that actually vote, vote in favor of the Plan. Also, a class of Equity Interest holders accepts the Plan when at least two-thirds (2/3) in amount of the allowed Equity Interest holders that actually vote, vote in favor of the Plan.

A class that is not impaired is deemed to accept the Plan.

### 2.1    Unclassified Claims.

Certain types of Claims are automatically entitled to specific treatment under the Code. For example, Administrative Expenses and Priority Tax Claims are not classified. They are not considered impaired, and holders of such Claims do not vote on the Plan. They may, however, object if, in their view, their treatment under the Plan does not comply with that required by the Code. As such, the Plan does not place the following Claims in any class:

A.    **Administrative Expenses**

| Type | Estimated Amount Owed | Proposed Treatment |
|---|---|---|
| Law Offices of Frank Lyon and Kimbelry Nash | Provided the Debtor continues to make monthly deposits of $1500.00_though the Effective Date of the plan, the estimated balance owing is not expected to exceed $37,500.00, which includes projected fees incurred over the life of the plan. | Monthly payments as the Debtor's disposable income allows, estimated to be $1000.00 per month for months 1-~~5~~6, the $1500.00 per month for months 7-~~21~~13, then ~~$2500.00 per year for Years 2-5.~~ $1,000.00 per month for months 14-23 |
| Subchapter V Trustee | 0.00-$5,000.00 | The Debtor has been making monthly deposits of $1,500.00 to the Sub V Trustee. The plan estimates $1000.00 per month for months 1-5 to cover any shortfall in the fees due to the Sub V Trustee. |
| Perro Grande Commercial (Temple landlord) | For post petition rent $12,800 | To be paid $1000.00 per month for months 1-12, then a final payment of $800.00 in month 13 |
| TOTAL IN PLAN | $55,300.00 | |
| | | |

## B.    Priority Tax Claims.

Priority Tax Claims are unsecured income, employment, and other taxes described by 11 U.S.C. § 507(a)(8). Unless the holder of such a § 507(a)(8) Priority Tax Claim agrees otherwise, it must receive the present value of such Claim, in regular installments paid over a period not exceeding five years from the order of relief.

Each holder of a Priority Tax Claim will be paid as set forth in the chart below:

| Name of Taxing Authority and Type of Tax | Estimated Amount Owed | Date of Assessment | Treatment |
|---|---|---|---|
| Internal Revenue Service-Payroll Taxes | $498,478.10 | 2024 to Q2 to 2025 Q1 | The allowed Priority claim will be paid in full, with interest of 8% per annum, paid in ~~84~~ 55 monthly installments ~~of $7,769.39 each from~~ |

| | | | the Effective Date of the Plan. of $7,000.00 payments 1-12; $12,081.88 months 13-55 from the Effective Date of the Plan. The unsecured portion amount of $70,891.30 will be classified and treated as a Class 12 general unsecured claim. |
|---|---|---|---|
| Texas Comptroller of Public Accounts | $2,073.02 | Tax Year 2026 | The Allowed Priority Claim will be paid with interest of 12% per annum, paid in 24 monthly installments of $97.58 each from the Effective Date of the Plan |

**2.2 Classes of Claims and Equity Interests.**

The following are the classes of claims set forth in the Plan, and the proposed treatment that they will receive under the Plan:

**A. Classes of Secured Claims.**

Allowed Secured Claims are Claims secured by property of the Debtor's bankruptcy estate (or that are subject to setoff) to the extent allowed as secured Claims under 11 U.S.C. § 506. If the value of the collateral or setoffs securing the Creditor's Claim is less than the amount of the Creditor's Allowed Claim, the deficiency will be classified as a general unsecured Claim. In addition, certain claims secured only by the Debtor's principal residence, may require different treatment pursuant to 11 U.S.C. § 1190(3) as set forth below, if applicable.

The following chart lists all classes containing the Debtor's secured prepetition Claims and their proposed treatment under the Plan.

| Class # | Description | Insider | Impairment | Amount | Treatment |
|---|---|---|---|---|---|
| 1 | First United | No | Yes | $42,780.07 Secured | The trailer securing this loan will be surrendered on or before the |

| | | | | | Effective Date and any deficiency claim will be treated as a Class 12 general unsecured claim. |
|---|---|---|---|---|---|
| 2 | DMKA, LLC dba The Smarter Merchant | No | Yes | $44,161.00 | The Allowed Secured Claim will be paid with interest of 7.75% per annum, paid in 60 monthly installments of $890.15 each from the Effective Date of the Plan. |
| 3 | CT Corp UCC-1 filing # 24-0006717340<br><br>This creditor's name is not listed on the UCC filing, but is thought to be Bitty Finance | No | Yes | $44,858.51 Secured<br><br>$163,941.49 Unsecured | The Allowed Secured Claim will be paid with interest of 7.75% per annum, paid in 60 monthly installments of $904.21 each from the Effective Date of the Plan<br><br>Deficiency in the amount of $163,941.49 to be classified and treated as a Class 12 general unsecured claim. |
| 4 | Toyota Motor Credit Corporation | No | Yes | $109,437.50 Secured<br><br>$30,137.31 Unsecured | The Allowed Secured Claim will be paid with interest of 8.5% per annum, paid in 60 monthly installments of $2,245.28 each |

|  |  |  |  |  | from the Effective Date of the Plan. Deficiency in the amount of $163,941.49 to be classified and treated as a Class 12 general unsecured claim. |
|---|---|---|---|---|---|
| 5 | Nissan Motor Acceptance Corp. | No | Yes | $30,814.06 | The Allowed Secured Claim will be paid with interest of 8.5% per annum, paid in 60 monthly installments of $632.20 each from the Effective Date of the Plan |
| 6 | Nissan Motor Acceptance Corp | No | Yes | $25,525.00 | The Allowed Secured Claim will be paid with interest of 8.5% per annum, paid in 60 monthly installments of $523.68 each from the Effective Date of the Plan |
| 7 | Tax Appraisal District of Bell County | No | No | $10,030.06 | The Allowed Secured Claim will be paid with interest of 12% per annum, paid in 55 monthly installments of $244.45 each from the Effective Date of the Plan. In any event, the claim will be paid within 5 years of |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | the Petition Date and the monthly payments will be adjusted if the number of payments must be less than 55. |
| 8 | City of Waco and/or Waco ISD | No | No | 1,111.43 | The Allowed Secured Claim will be paid with interest of 12% per annum, paid in 6 monthly installments of $191.78 each from the Effective Date of the Plan |
| 9 | McLennan County | No | No | $281.64 | The Allowed Secured Claim will be paid in full on the Effective Date of the Plan. |

### B. Classes of Priority Unsecured Claims.

Certain priority Claims that are referred to in 11 U.S.C. §§ 507(a)(1), (4), (5), (6), and (7) are required to be placed in classes. The Code requires that each holder of such a Claim receive cash on the Effective Date of the Plan equal to the allowed amount of such Claim.

However, a class of holders of such Claims may vote to accept different treatment.

The following chart lists all classes containing Claims under 11 U.S.C. §§ 507(a)(1), (4), (5), (6), and (a)(7) and their proposed treatment under the Plan:

| Class # | Description | Impairment | Treatment |
|---|---|---|---|
| 10 | NONE | | |

### C. Class(es) of General Unsecured Claims

General Unsecured Claims are not secured by property of the estate and are not entitled to priority under 11 U.S.C. § 507(a). A table of all claims, their estimated

amounts, whether the claim is allowed or disputed, and their anticipated distribution under the Plan is attached hereto as **Exhibit C.**

The following chart identifies the Plan's proposed treatment of general unsecured Class[es], which contain general unsecured Claims against the Debtor:

| Class # | Description | Impairment | Treatment |
|---|---|---|---|
| 11 | 1122(b) Convenience Class for claims of an amount less than $6,000.00_and Allowed General Unsecured Claims which agree to reduce their claim to $6,000.00. | Impaired | Allowed Unsecured Claim of $6,000.00 or less shall be given the option to be treated as Class 11 creditor or to be paid the lesser of $600.00 or the Allowed Amount of such Claim in cash on the Effective Date. Any holder of an Allowed Class 12 Claim of $6,000.00 or more may opt into Class 11 and shall be deemed to have not only agreed to reduce the Claim as scheduled or filed to an Allowed Claim of $6,000.00, but also to be paid as a Class 11 Claim on the Effective Date and to accept such payment in full satisfaction of its Allowed Claim |
| 12 | General Unsecured Class | Impaired | Allowed Unsecured claims shall be paid monthly Pro Rata from the Debtor's Disposable Income beginning in month 33 of the Plan. Class 12 claims shall not accrue interest. |

**D. Class[es] of Equity Interest Holders.**

Equity Interest holders are parties who hold an ownership interest (*i.e.*, equity interest) in the Debtor. In a corporation, entities holding preferred or common stock are Equity Interest holders. In a partnership, Equity Interest holders include both general and limited partners. In a limited liability company, the Equity Interest holders are the members. Finally, with respect to an individual who is a debtor, the Debtor is the Equity Interest holder. The following chart sets forth the Plan's proposed treatment of the class[es] of Equity Interest holders: [There may be more than one class of Equity Interest holders in, for example, a partnership case, or a case where the prepetition debtor had issued multiple classes of stock.]

| Class # | Name and Description | Impairment | Treatment |
|---------|----------------------|------------|-----------|
| 13 | Gram Barr Short | Yes | The owner of the equity interests in the Debtor shall maintain his equity interests; however, no payments shall be made to the owner of the equity interests in the Debtor on account of such equity interests over the life of the Plan. |

## 2.3    Claims Allowance Process

Any Claim detailed on the Debtor's schedules for which the Debtor did not select disputed, unliquidated, or contingent is deemed an allowed claim under this Plan. For all other Claims, the Claimant must file a Proof of Claim by the Bar Date in order to receive a distribution under the Plan.

The Debtor may object to the amount or validity of any Claim within sixty days of the Confirmation Date by filing an objection with the Bankruptcy Court and serving a copy of the objection on the holder of the Claim. The Claim objected to will be treated as a Disputed Claim under the Plan.

No partial distributions will be made with respect to a Disputed Claim until the resolution of such dispute by settlement or Final Order. The provisions of this section are not intended to restrict payment of any Allowed Claims which are not disputed. Until a Disputed Claim is resolved, payment distributions to claimants holding disputed claims will be retained by the Disbursing Agent subject to a final resolution of the Disputed Claim. Upon resolution in favor of the Allowed Claim the Disbursing Agent will distribute withheld funds

within the next payment period. If the Disputed Claim is disallowed, the Disbursing Agent will make withheld funds available to allowed claim holders within the next payment period in accordance with this Plan.

**2.4     Treatment of Executory Contracts and Unexpired Leases.**

The Debtor assumes, and if applicable assigns, the following executory contracts and unexpired leases as of the Effective Date:

Commercial Lease:     Marlin Creek Holdings, LLC (Landlord) for 4624 Creek Drive, Ste 3 & Ste 4 Warehouse, Rapid City, SD 57703.

Commercial Lease:     Colorado Boulevard Investments, LLC (Landlord) for 4415 East Colorado Blvd, Spearfish, SD.

Equipment Lease:     ClickLease LLC          Aluma 24' Trailer

The Debtor rejects the following leases and unexpired contracts:

Equipment Lease:     C3 Rentals               2024 Raw Max Gooseneck

Except for the executory contracts and unexpired leases that have been assumed, and if applicable assigned, herein, the Debtor will be conclusively deemed to have rejected all executory contracts and unexpired leases as of the Effective Date.

**A proof of claim arising from the rejection of an executory contract or unexpired lease under this section must be filed no later than thirty days after the date of the order confirming this Plan.**

Any claim based on the rejection of an executory contract or unexpired lease under this section will be barred if the proof of claim is not timely filed unless the Bankruptcy Court orders otherwise.

**2.5     Means for Implementation of the Plan.**

The Debtor will continue to operate its business and the income from the business will be sued to fund the Plan.

**2.6     Payments by Disbursing Agent.**

If the Plan is confirmed under 11 U.S.C. §1191(a), payments to Creditors provided for in the Plan will be made by the Debtor.

**If the Plan is confirmed under 11 U.S.C. § 1191(b), the Debtor proposes that Debtor act as the Disbursing Agent.**

**2.7     Post-Confirmation Management**

The Post-Confirmation Officers/Managers of the Debtor, and their compensation, shall be as follows:

| Name | Position | Compensation |
|---|---|---|
| Gram Short | CEO | $126,132.00 annually |
| | | |

### 2.8 Tax Consequences of the Plan

*Creditors and Equity Interest Holders Concerned with How the Plan May Affect Their Tax Liability Should Consult with Their Own Accountants, Attorneys, and/or Advisors.*

## ARTICLE 3
## DISCHARGE

### 3.1 Discharge

Discharge. **If the Plan is confirmed under 11 U.S.C. § 1191(a),** on the Confirmation Date of this Plan, the Debtor will be discharged from any debt that arose before confirmation of this Plan, subject to the occurrence of the Effective Date, to the extent specified in 11 U.S.C. § 1141(d) of the Bankruptcy Code; or

**If the Plan is confirmed under 11 U.S.C. § 1191(b),** as soon as practicable after completion by the Debtor of all payments due under the Plan, unless the court approves a written waiver of discharge executed by the Debtor after the order for relief under this chapter, the court shall grant the Debtor a discharge of all debts provided in section 1141(d)(1)(A) of this title, and all other debts allowed under section 503 of this title and provided for in this Plan, except any debt—

(1) on which the last payment is due after the first 3 years of the plan, or such other time not to exceed 5 years fixed by the court; or

(2) if applicable, of the kind specified in section 523(a) of this title.

## ARTICLE 4
## GENERAL PROVISIONS
☐ **If this box is checked, this Article is impacted by a nonstandard provision. Please review Article 6 of the Plan for further details.**

### 4.1 Vesting of Property of the Estate

If a plan is confirmed under 11 U.S.C. § 1191(a), except as otherwise provided in the Plan or in the order confirming the Plan, (i) confirmation of the Plan vests all of the property of the estate in the Debtor, and (ii) after confirmation of the Plan, the property

dealt with by the Plan is free and clear of all Claims and Equity Interests of Creditors, equity security holders, and of general partners in the Debtor.

If a plan is confirmed under 11 U.S.C. § 1191(b), property of the estate includes, in addition to the property specified in § 541, all property of the kind specified in that section that the Debtor acquires, as well as earnings from services performed by the Debtor, after the date of commencement of the case but before the case is closed, dismissed, or converted to a case under chapter 7, 12, or 13 of the Bankruptcy Code, whichever occurs first. Except as provided in 11 U.S.C. § 1185 of the Bankruptcy Code, the Plan, or the order confirming the Plan, the Debtor shall remain in possession of all property of the estate.

**4.2     Binding Effect.**

If the Plan is confirmed, the provisions of the Plan will bind the Debtor and all Creditors, whether or not they accept the Plan. The rights and obligations of any entity named or referred to in this Plan will be binding upon, and will inure to the benefit of the successors or assigns of such entity.

**4.3     Severability.**

If any provision in this Plan is determined to be unenforceable, the determination will in no way limit or affect the enforceability and operative effect of any other provision of this Plan.

**4.4     Retention of Jurisdiction.**

The Bankruptcy Court shall retain jurisdiction of this case with regard to the following matters:

   (i)    to make such orders as are necessary or appropriate to implement the provisions of this Plan and to resolve any disputes arising from implementation of the Plan;

   (ii)   to rule on any modification of the Plan proposed under 11 U.S.C. § 1193;

   (iii)  to hear and allow all applications for compensation to professionals and other Administrative Expenses and enter final orders;

   (iv)   to resolve all issues regarding Claims objections, and issues arising from the assumption/rejection of executory contracts or unexpired leases, and

(v) to adjudicate any cause of action which may exist in favor of the Debtor, including preference and fraudulent transfer causes of action.

**4.5** **Captions.**

The headings contained in this Plan are for convenience of reference only and do not affect the meaning or interpretation of this Plan

## ARTICLE 5
## DEFINITIONS

**5.1** The definitions and rules of construction set forth in 11 U.S.C. §§ 101 and 102 shall apply when terms defined or construed in the Code are used in this Plan and they are supplemented by the following definitions:

(i) **Bar Date** means the date subsequent to which a proof of pre-petition Claim may not timely be filed or the date by which proofs of claims held by governmental agencies must befiled. The Bar Date in this Case was May 20, 2024 for non-governmental units.

(ii) **Confirmation** means the entry by the Bankruptcy Court of an order confirming this Plan.

(iii) **Confirmation Date** means the date the Confirmation Order is entered.

(iv) **Confirmation Order** means the order of the Bankruptcy Court confirming the Plan pursuant to 11 U.S.C. § 1191.

(v) **Disposable Income** means the Debtor's "disposable income" as measured under 11 U.S.C. § 1191(c).

(vi) **Disputed Claim** means any Claim as to which the Debtor or any other party in interest has interposed a timely objection or request for estimation in accordance with the Bankruptcy Code and the Bankruptcy Rules, which objection or request for estimation has not been withdrawn or determined by Final Order.

(vii) **Effective Date** means The Effective Date of this Plan shall be 14 days after the entry of the confirmation order.

(viii) **Fee Claim** means a Claim under 11 U.S.C. § 330 or § 503 for allowance of compensation and reimbursement of expenses to professionals in this Case.

(ix) **Final Order** means an Order or judgment entered by the Bankruptcy Court or any other court exercising jurisdiction over the subject matter and the parties as to which the time to appeal has expired and as to which a stay pending appeal has not been granted.

(x)     **Impaired** means the treatment of an Allowed Claim pursuant to the Plan unless, with respect to such Claim, either (a) the Plan leaves unaltered the legal, equitable and contractual rights to which such Claim entitles the holder of such Claim or (b) notwithstanding any contractual provision or applicable law that entitles the holder of such Claim to demand or receive accelerated payment of such Claim after occurrence of a default, the Debtor (i) cures any default that occurred before or after the commencement of the Case on the Petition Date, other than default of the kind specified in 11 U.S.C. § 365(b)(2), (ii) reinstates the maturity of such Claim as such maturity existed before such default, (iii) compensates the holder of such Claim for any damages incurred as a result of any reasonable reliance by such holder on such contractual provision or such applicable law, and (iv) does not otherwise alter the legal, equitable or contractual rights to which such Claim entitles the holder of such Claim; or (c) the Plan provides that on the Effective Date the holder of such claim receives, on account of such Claim, cash equal to the Allowed Amount of such Claim.

(xi)    **Pro-Rata** means proportionately, based on the percentage that the amount of a Claim is of the total of Allowed Claims in its Class.

(xii)   **Reorganized Debtor** means the Debtor after the Effective Date of the Plan.

(xiii)  **Gender.** Whenever the singular number is used, it shall include the plural, and the plural shall include the singular, as appropriate to the context. Words of any gender shall include each other gender where appropriate

**Article 6
NON STANDARD PROVISIONS**

**6.1**    The following nonstandard provisions shall be applicable to the plan:

**Reserve.** One reason the Debtor filed this case was due to cash flow problems, rendering the Debtor unable to meet ongoing expenses. In order to avoid a recurrence of such a situation and to help make the plan feasible, the Plan calls for the establishment and maintenance of a reserve of up to $92,000.00 as shown in Exhibit B. Such amount represents approximately one-half of the Debtor's estimated monthly expenses including the monthly payments of the Classes 1 through 9 Secured and Priority Tax Claims. In order to fund the Reserve, the Debtor is proposing a 60 month plan rather than the minimum 36 months required under 11 USC 1191(c)(2)(A).

Dated: June ~~1,~~22, 2026

                    Respectfully submitted,

                    Law Office of Kimberly Nash P.C.

/s/ Kimberly Nash
Kimberly Nash
P.O. Box 162932
Austin, Texas 78716
Bar no. 24043840
Office Phone (512) 637-8000
Fax: (512) 886-2885
Kim@Kimberlynashlaw.com


By: /s/ Frank B. Lyon
FRANK B. LYON
Texas State Bar No. 12739800
Physical Address:
3800 North Lamar Boulevard, Suite 200
Austin, Texas 78756
Mailing Address:
Post Office Bos 50210
Austin, Texas 78763
512-345-8964 / Fax 512-647-0047
frank@franklyon.com

ATTORNEYS FOR THE DEBTOR IN POSSESSION

## CERTIFICATE OF SERVICE

I, Kimberly Nash, the attorney for the Debtor in Possession, hereby certify that on the ~~1s~~22nd~~t~~ day of June, a true and correct copy of the foregoing was served via the Court's CM/ECF system on all parties requesting service by such method and on the persons named below, by the methods indicated, at the addresses listed.

United States Trustee
Shane Tobin
*By ECF*

Debtor
GBS Barr Holdings, LLC
*Via email*

Internal Revenue Service and the SBA
Steven B. Bass
Assistant United States Attorney
903 San Jacinto Blvd., Ste. 334
Austin, Texas 78701
*Via ECF*

Subchapter V Trustee
Michael O'Connor
The Spectrum Building,
613 NW Loop 410, Suite 840
San Antonio, TX 78216
Ph 210-729-6009
*Via ECF*

*/ s / Kimberly Nash*

# Exhibit A

# EXHIBIT A

## LIQUIDATION ANALYSIS

 The Code requires that the Plan provide a liquidation analysis so that creditors can compare what they would receive under the Plan versus a hypothetical liquidation of the Debtor's assets under Chapter 7 of the Code. The Debtor estimates that a liquidation of the Debtor's assets would result in the following:

| Assets | Value | At Liquidation | % of Value at Liquidation |
|---|---|---|---|
| Estimated Cash on Hand | $8,835.22 | $8,835.22 | 100% |
| Furniture, Fixtures, Equipment, inventory and vehicles* | $69,000.00 | $34,500.00 | 50% |
| Accounts Receivable* | $53,965.00 | $48,568.50 | 90% |
| Total | $131,800.22 | $79,080.00 | 66% |

*Subject to liens of:
1. First United
2. DMKA dba The Smarter Merchant
3. Unknown UCC

| Secured Claims | Amount |
|---|---|
| First United | $42,780.71 |
| DMKA dba The Smarter Merchant | $44,161.00 |
| Unknown UCC | $44,858.51 |
| Toyota Motor Credit | $139,574.81 |
| Nissan Motor Acceptance | $30,814.06 |
| Nissan Motor Acceptance | $25,525.00 |
| Tax Appraisal District of Bell County | $10,030.06 |
| City of Waco and/or Waco ISD | $1,111.43 |
| McLennan County | $281.00 |
| Total Secured | $339,136.58 |

| Priority Claims | Amount |
|---|---|
| IRS Pre-petition payroll taxes | $498,478.10 |
| | |
| Total Secured and Priority | $837,614.68 |

Use of liquidation proceeds:
|  |  |
|---|---|
| From sale of equipment | $34,500.00 |
| Auction fee 10% | ($3,450.00) |
| First United | ($42,780.71) |
| DMKA dba The Smarter Merchant | ($44,161.00) |
| Unknown UCC | ($44,858.51) |

# EXHIBIT A

Available for unsecured claims $0.00

| Estimated Assets to Distribute to Unsecured Creditors | |
|---|---|
| Cash | $8,835.22 |
| Total Assets to Distribute to Unsecured Creditors | $8,835.22 |
| Gross Available | $8,835.22 |
| Less Chapter 7 Fee | |
| 25% of first $5,000.00 | $1,250.00 |
| 10% of ($10,000-$5,000) | $383.52 |
| Estimated Chapter Trustee Expenses Including attorney fees and accountant | $1,633.52 |
| | |
| Net Amount Available for Priority Unsecured Creditors | $7,201.70 |
| Distribution to Priority Unsecured Creditors | ($7,201.70) |
| Balance available for general unsecured creditors | $0.00 |

Estimated Unsecured Claims (including deficiency claims):

Total Unsecured Claims $1,556,565.70

Debtor does not dispute these claims.

**Estimated distribution to unsecured creditors:**
Net Available for Unsecured Creditors:
  $0.00 / Total Unsecured Claims of $1,556,565.70= 0.0%



# Exhibit B

| Projected 60 Month Budget | | | | | | |
|---|---|---|---|---|---|---|
| **GBS Barr Holdings LLC** | | | | | | |
| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Total Years 1-5 |
| Beginning Cash | $20,000.00 | $22,090.72 | $17,580.52 | $20,090.32 | $16,600.12 | |
| Sales | $2,028,000.00 | $2,124,000.00 | $2,196,000.00 | $2,196,000.00 | $2,196,000.00 | $10,740,000.00 |
| Total Cash | | | | | | |
| | | | | | | |
| Expenses | | | | | | |
| Rent & Utilities | | | | | | |
| Waco | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Temple | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Spearfish | $25,200.00 | $25,200.00 | $25,200.00 | $25,200.00 | $25,200.00 | $126,000.00 |
| Rapid City | $62,400.00 | $62,400.00 | $62,400.00 | $62,400.00 | $62,400.00 | $312,000.00 |
| Payroll & taxes | | | | | | |
| Payroll & taxes | $1,297,920.00 | $1,359,360.00 | $1,405,440.00 | $1,405,440.00 | $1,405,440.00 | $6,873,600.00 |
| Insurance | | | | | | |
| Shop CGL | $4,800.00 | $4,800.00 | $4,800.00 | $4,800.00 | $4,800.00 | $24,000.00 |
| Shop Keepers Ins | $18,000.00 | $18,000.00 | $24,000.00 | $24,000.00 | $24,000.00 | $108,000.00 |
| Workers Comp | $9,800.00 | $10,800.00 | $10,800.00 | $10,800.00 | $10,800.00 | $53,000.00 |
| Comm Vehicle | $15,600.00 | $15,600.00 | $15,600.00 | $15,600.00 | $15,600.00 | $78,000.00 |
| Key Man Life | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $6,000.00 | $30,000.00 |
| | | | | | | |
| Uniforms | $10,800.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $58,800.00 |
| Advertising/Marketing | | | | | | |
| Admotive Ads | $30,000.00 | $30,000.00 | $30,000.00 | $30,000.00 | $30,000.00 | $150,000.00 |
| Marketing | $24,000.00 | $24,000.00 | $24,000.00 | $24,000.00 | $24,000.00 | $120,000.00 |
| Employee Food | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $60,000.00 |
| Hiring Agency | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $15,000.00 |
| Website Mgmt. | $1,680.00 | $1,680.00 | $1,680.00 | $1,680.00 | $1,680.00 | $8,400.00 |
| CRM Mgt System | $3,600.00 | $3,600.00 | $3,600.00 | $3,600.00 | $3,600.00 | $18,000.00 |
| Chamber of Commerce | $2,004.00 | $2,004.00 | $2,004.00 | $2,004.00 | $2,004.00 | $10,020.00 |
| | | | | | | |
| Lawn care | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Plotter leases | $3,600.00 | $3,600.00 | $3,600.00 | $3,600.00 | $3,600.00 | $18,000.00 |
| Xplotter program-software | $9,600.00 | $9,600.00 | $16,800.00 | $16,800.00 | $16,800.00 | $69,600.00 |
| Supplies & repairs | $138,000.00 | $138,000.00 | $144,000.00 | $144,000.00 | $144,000.00 | $708,000.00 |
| Equipment leases (trailers) | $9,600.00 | $9,600.00 | $9,600.00 | $9,600.00 | $9,600.00 | $48,000.00 |
| Security systems | $3,600.00 | $3,600.00 | $3,600.00 | $3,600.00 | $3,600.00 | $18,000.00 |
| Fuel | $25,992.00 | $26,251.92 | $26,251.92 | $26,514.36 | $26,514.36 | $131,524.56 |
| Square fees | $12,022.01 | $12,132.12 | $12,132.12 | $12,253.44 | $12,253.44 | $60,793.13 |
| Customer Damages | $24,000.00 | $24,000.00 | $36,000.00 | $36,000.00 | $36,000.00 | $156,000.00 |
| Cell/Internet | $12,000.00 | $12,000.00 | $12,000.00 | $19,500.00 | $18,000.00 | $72,000.00 |
| Water machines | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $2,400.00 | $12,000.00 |
| Floor scrubber lease | $3,600.00 | $3,600.00 | $3,600.00 | $3,600.00 | $3,600.00 | $18,000.00 |
| Sales Tax | | | | | | |
| Sales Tax SD | $36,000.00 | $36,000.00 | $36,000.00 | $36,000.00 | $36,000.00 | $180,000.00 |
| Sales Tax TX | $1,200.00 | $1,200.00 | $1,200.00 | $1,200.00 | $1,200.00 | $6,000.00 |
| Secured/Priority/Admin Payments | | | | | | |
| First United | | | | | | |
| DMKA, LLC dba The Smarter Merchant | $10,681.80 | $10,681.80 | $10,681.80 | $10,681.80 | $10,681.80 | $53,409.00 |
| Unknown UCC | $10,850.52 | $10,850.52 | $10,850.52 | $10,850.52 | $10,850.52 | $54,252.60 |
| Toyota Motor Credit | $26,943.36 | $26,943.36 | $26,943.36 | $26,943.36 | $26,943.36 | $134,716.80 |
| Nissan Motor Acceptance (Titan) | $7,586.40 | $7,586.40 | $7,586.40 | $7,586.40 | $7,586.40 | $37,932.00 |
| Nissan Motor Acceptance (Frontier) | $6,284.16 | $6,284.16 | $6,284.16 | $6,284.16 | $6,284.16 | $31,420.80 |
| Tax Apprasial Bell County | $2,933.40 | $2,933.40 | $2,933.40 | $2,933.40 | $1,711.15 | $13,444.75 |
| City of Waco and/or Waco ISD | $1,150.68 | | | | | $1,150.68 |
| Internal Revenue Service | $84,000.00 | $144,982.56 | $144,982.56 | $144,982.56 | $84,573.16 | $603,520.84 |
| Temple admin rent (2 months) | $12,000.00 | $800.00 | | | | $12,800.00 |
| Texas Comptroller | $1,170.96 | $1,170.96 | | | | $2,341.92 |
| Professional Fees | | | | | | |
| Nash/Lyon | $14,000.00 | $11,500.00 | | | | $25,500.00 |
| Mike O'Connor | $5,000.00 | | | | | $5,000.00 |
| Misc | $25,200.00 | $25,200.00 | $25,200.00 | $25,200.00 | $25,200.00 | $126,000.00 |
| Bookkeeper $45/hr est. | $5,400.00 | $5,400.00 | $5,400.00 | $5,400.00 | $5,400.00 | $27,000.00 |
| CPA tax returns | $4,500.00 | $4,500.00 | $4,500.00 | $4,500.00 | $9,000.00 | $27,000.00 |
| **Total expenses** | $2,025,909.28 | $2,128,510.20 | $2,193,490.20 | $2,199,490.20 | $2,142,358.55 | $10,689,758.43 |
| Net Income | $2,090.72 | -$4,510.20 | $2,509.80 | -$3,490.20 | $53,641.45 | $50,241.57 |
| **Ending cash** | $22,090.72 | $17,580.52 | $20,090.32 | $16,600.12 | $19,200.00 | |
| **Available for Unsecured Creditors** | $0.00 | $0.00 | $0.00 | $0.00 | $51,041.57 | |

**Projected 60 Month Budget**

**GBS Barr Holdings LLC**

| Month 1 Sept 2026 | Month 1 | Month 2 | Month 3 | Month 4 | Month 5 | Month 6 | Month 7 | Month 8 | Month 9 | Month 10 | Month 11 | Month 12 | Month 13 | Month 14 | Month 15 | Month 16 | Month 17 | Month 18 | Month 19 | Month 20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Cash | $20,000.00 | $19,786.67 | $17,573.34 | $17,610.01 | $17,646.68 | $17,683.35 | $17,720.02 | $18,448.47 | $19,176.92 | $19,905.37 | $20,633.82 | $21,362.27 | $22,090.72 | $16,314.87 | $16,339.02 | $16,363.17 | $16,387.32 | $16,411.47 | $16,435.62 | $16,459.77 |
| Sales | $169,000.00 | $169,000.00 | $169,000.00 | $169,000.00 | $169,000.00 | $169,000.00 | $169,000.00 | $169,000.00 | $169,000.00 | $169,000.00 | $169,000.00 | $169,000.00 | $177,000.00 | $177,000.00 | $177,000.00 | $177,000.00 | $177,000.00 | $177,000.00 | $177,000.00 | $177,000.00 |
| Total Cash | $189,000.00 | $188,786.67 | $186,573.34 | $186,610.01 | $186,646.68 | $186,683.35 | $186,720.02 | $187,448.47 | $188,176.92 | $188,905.37 | $189,633.82 | $190,362.27 | $199,090.72 | $193,314.87 | $193,339.02 | $193,363.17 | $193,387.32 | $193,411.47 | $193,435.62 | $193,459.77 |
| | | | | | | | | | | | | | | | | | | | | |
| Expenses | | | | | | | | | | | | | | | | | | | | |
| Rent & Utilities | | | | | | | | | | | | | | | | | | | | |
| Waco | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Temple | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Spearfish | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 |
| Rapid City | $5,200.00 | $5,200.00 | $5,200.00 | $5,200.00 | $5,200.00 | $5,200.00 | $5,200.00 | $5,200.00 | $5,200.00 | $5,200.00 | $5,200.00 | $5,200.00 | $5,200.00 | $5,200.00 | $5,200.00 | $5,200.00 | $5,200.00 | $5,200.00 | $5,200.00 | $5,200.00 |
| Payroll & taxes | | | | | | | | | | | | | | | | | | | | |
| Payroll & taxes (-13k to -15K) 64% | $108,160.00 | $108,160.00 | $108,160.00 | $108,160.00 | $108,160.00 | $108,160.00 | $108,160.00 | $108,160.00 | $108,160.00 | $108,160.00 | $108,160.00 | $108,160.00 | $113,280.00 | $113,280.00 | $113,280.00 | $113,280.00 | $113,280.00 | $113,280.00 | $113,280.00 | $113,280.00 |
| Insurance | | | | | | | | | | | | | | | | | | | | |
| Shop CGL | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 |
| Shop Keepers Ins (-500) | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 |
| Workers Comp | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 |
| Comm Vehicle | $1,300.00 | $1,300.00 | $1,300.00 | $1,300.00 | $1,300.00 | $1,300.00 | $1,300.00 | $1,300.00 | $1,300.00 | $1,300.00 | $1,300.00 | $1,300.00 | $1,300.00 | $1,300.00 | $1,300.00 | $1,300.00 | $1,300.00 | $1,300.00 | $1,300.00 | $1,300.00 |
| Key Man Life | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 |
| Uniforms | $900.00 | $900.00 | $900.00 | $900.00 | $900.00 | $900.00 | $900.00 | $900.00 | $900.00 | $900.00 | $900.00 | $900.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 |
| Advertising/Marketing | | | | | | | | | | | | | | | | | | | | |
| Admotive Ads | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 |
| Marketing | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 |
| Employee Food | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 |
| Hiring Agency | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 |
| Website Mgmt. | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 |
| CRM Mgt System | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 |
| Chamber of Commerce | $167.00 | $167.00 | $167.00 | $167.00 | $167.00 | $167.00 | $167.00 | $167.00 | $167.00 | $167.00 | $167.00 | $167.00 | $167.00 | $167.00 | $167.00 | $167.00 | $167.00 | $167.00 | $167.00 | $167.00 |
| | | | | | | | | | | | | | | | | | | | | |
| Lawn care | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Plotter leases | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 |
| Xplotter program-software (-600) | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 |
| Supplies & repairs (-500.00) | $11,500.00 | $11,500.00 | $11,500.00 | $11,500.00 | $11,500.00 | $11,500.00 | $11,500.00 | $11,500.00 | $11,500.00 | $11,500.00 | $11,500.00 | $11,500.00 | $11,500.00 | $11,500.00 | $11,500.00 | $11,500.00 | $11,500.00 | $11,500.00 | $11,500.00 | $11,500.00 |
| Equipment leases (trailers) | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 |
| Security systems | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 |
| Fuel | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 |
| Square fees | $1,001.00 | $1,001.00 | $1,001.00 | $1,001.00 | $1,001.00 | $1,001.00 | $1,001.00 | $1,001.00 | $1,001.00 | $1,001.00 | $1,001.00 | $1,001.00 | $1,001.00 | $1,001.00 | $1,001.00 | $1,001.00 | $1,001.00 | $1,001.00 | $1,001.00 | $1,001.00 |
| Customer Damages (-1000) | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 |
| Cell/Internet (-500) | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 |
| Water machines | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 |
| Floor scrubber lease | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 |
| Sales Tax | | | | | | | | | | | | | | | | | | | | |
| Sales Tax SD | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 |
| Sales Tax TX | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 |
| Secured/Priority Payments | | | | | | | | | | | | | | | | | | | | |
| First United | | | | | | | | | | | | | | | | | | | | |
| DMKA, LLC dba The Smarter Merchant | $890.15 | $890.15 | $890.15 | $890.15 | $890.15 | $890.15 | $890.15 | $890.15 | $890.15 | $890.15 | $890.15 | $890.15 | $890.15 | $890.15 | $890.15 | $890.15 | $890.15 | $890.15 | $890.15 | $890.15 |
| Unknown UCC | $904.21 | $904.21 | $904.21 | $904.21 | $904.21 | $904.21 | $904.21 | $904.21 | $904.21 | $904.21 | $904.21 | $904.21 | $904.21 | $904.21 | $904.21 | $904.21 | $904.21 | $904.21 | $904.21 | $904.21 |
| Toyota Motor Credit | $2,245.28 | $2,245.28 | $2,245.28 | $2,245.28 | $2,245.28 | $2,245.28 | $2,245.28 | $2,245.28 | $2,245.28 | $2,245.28 | $2,245.28 | $2,245.28 | $2,245.28 | $2,245.28 | $2,245.28 | $2,245.28 | $2,245.28 | $2,245.28 | $2,245.28 | $2,245.28 |
| Nissan Motor Acceptance (Titan) | $632.20 | $632.20 | $632.20 | $632.20 | $632.20 | $632.20 | $632.20 | $632.20 | $632.20 | $632.20 | $632.20 | $632.20 | $632.20 | $632.20 | $632.20 | $632.20 | $632.20 | $632.20 | $632.20 | $632.20 |
| Nissan Motor Acceptance (Frontier) | $523.68 | $523.68 | $523.68 | $523.68 | $523.68 | $523.68 | $523.68 | $523.68 | $523.68 | $523.68 | $523.68 | $523.68 | $523.68 | $523.68 | $523.68 | $523.68 | $523.68 | $523.68 | $523.68 | $523.68 |
| Tax Apprasial Bell County | $244.45 | $244.45 | $244.45 | $244.45 | $244.45 | $244.45 | $244.45 | $244.45 | $244.45 | $244.45 | $244.45 | $244.45 | $244.45 | $244.45 | $244.45 | $244.45 | $244.45 | $244.45 | $244.45 | $244.45 |
| City of Waco and/or Waco ISD | $191.78 | $191.78 | $191.78 | $191.78 | $191.78 | $191.78 | | | | | | | | | | | | | | |
| Internal Revenue Service | $7,000.00 | $7,000.00 | $7,000.00 | $7,000.00 | $7,000.00 | $7,000.00 | $7,000.00 | $7,000.00 | $7,000.00 | $7,000.00 | $7,000.00 | $7,000.00 | $12,081.88 | $12,081.88 | $12,081.88 | $12,081.88 | $12,081.88 | $12,081.88 | $12,081.88 | $12,081.88 |
| Temple admin rent (2 months) | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $800.00 | | | | | | | |
| Texas Comptroller | $97.58 | $97.58 | $97.58 | $97.58 | $97.58 | $97.58 | $97.58 | $97.58 | $97.58 | $97.58 | $97.58 | $97.58 | | | | | | | | |
| Professional Fees | | | | | | | | | | | | | | | | | | | | |
| Nash/Lyon | | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 |
| Mike O'Connor | | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | | | | | | | | | | | | | | |
| Misc | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 |
| Bookkeeper $45/hr est. | $450.00 | $450.00 | $450.00 | $450.00 | $450.00 | $450.00 | $450.00 | $450.00 | $450.00 | $450.00 | $450.00 | $450.00 | $450.00 | $450.00 | $450.00 | $450.00 | $450.00 | $450.00 | $450.00 | $450.00 |
| CPA (2025 Taxes) $4500.00 | $2,250.00 | $2,250.00 | | | | | | | | | | | 4500 | | | | | | | |
| **Total expenses** | $169,213.33 | $171,213.33 | $168,963.33 | $168,963.33 | $168,963.33 | $168,963.33 | $168,271.55 | $168,271.55 | $168,271.55 | $168,271.55 | $168,271.55 | $168,271.55 | $182,775.85 | $176,975.85 | $176,975.85 | $176,975.85 | $176,975.85 | $176,975.85 | $176,975.85 | $176,975.85 |
| Net Income | -$213.33 | -$2,213.33 | $36.67 | $36.67 | $36.67 | $36.67 | $728.45 | $728.45 | $728.45 | $728.45 | $728.45 | $728.45 | -$5,775.85 | $24.15 | $24.15 | $24.15 | $24.15 | $24.15 | $24.15 | $24.15 |
| Payment to Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ending cash | $19,786.67 | $17,573.34 | $17,610.01 | $17,646.68 | $17,683.35 | $17,720.02 | $18,448.47 | $19,176.92 | $19,905.37 | $20,633.82 | $21,362.27 | $22,090.72 | $16,314.87 | $16,339.02 | $16,363.17 | $16,387.32 | $16,411.47 | $16,435.62 | $16,459.77 | $16,483.92 |

**GBS Barr Holdings LLC**

| Month 1 Sept 2026 | Month 21 | Month 22 | Month 23 | Month 24 | Month 25 | Month 26 | Month 27 | Month 28 | Month 29 | Month 30 | Month 31 | Month 32 | Month 33 | Month 34 | Month 35 | Month 36 | Month 37 | Month 38 | Month 39 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Cash | $16,483.92 | $16,508.07 | $16,532.22 | $16,556.37 | $17,580.52 | $13,664.67 | $14,248.82 | $14,832.97 | $15,417.12 | $16,001.27 | $16,585.42 | $17,169.57 | $17,753.72 | $18,337.87 | $18,922.02 | $19,506.17 | $20,090.32 | $15,674.47 | $15,758.62 |
| Sales | $177,000.00 | $177,000.00 | $177,000.00 | $177,000.00 | $183,000.00 | $183,000.00 | $183,000.00 | $183,000.00 | $183,000.00 | $183,000.00 | $183,000.00 | $183,000.00 | $183,000.00 | $183,000.00 | $183,000.00 | $183,000.00 | $183,000.00 | $183,000.00 | $183,000.00 |
| Total Cash | $193,483.92 | $193,508.07 | $193,532.22 | $193,556.37 | $200,580.52 | $196,664.67 | $197,248.82 | $197,832.97 | $198,417.12 | $199,001.27 | $199,585.42 | $200,169.57 | $200,753.72 | $201,337.87 | $201,922.02 | $202,506.17 | $203,090.32 | $198,674.47 | $198,758.62 |
| | | | | | | | | | | | | | | | | | | | |
| Expenses | | | | | | | | | | | | | | | | | | | |
| Rent & Utilities | | | | | | | | | | | | | | | | | | | |
| Waco | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Temple | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Spearfish | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 |
| Rapid City | $5,200.00 | $5,200.00 | $5,200.00 | $5,200.00 | $5,200.00 | $5,200.00 | $5,200.00 | $5,200.00 | $5,200.00 | $5,200.00 | $5,200.00 | $5,200.00 | $5,200.00 | $5,200.00 | $5,200.00 | $5,200.00 | $5,200.00 | $5,200.00 | $5,200.00 |
| Payroll & taxes | | | | | | | | | | | | | | | | | | | |
| Payroll & taxes (-13k to -15K) 64% | $113,280.00 | $113,280.00 | $113,280.00 | $113,280.00 | $117,120.00 | $117,120.00 | $117,120.00 | $117,120.00 | $117,120.00 | $117,120.00 | $117,120.00 | $117,120.00 | $117,120.00 | $117,120.00 | $117,120.00 | $117,120.00 | $117,120.00 | $117,120.00 | $117,120.00 |
| Insurance | | | | | | | | | | | | | | | | | | | |
| Shop CGL | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 |
| Shop Keepers Ins (-500) | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 |
| Workers Comp | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 |
| Comm Vehicle | $1,300.00 | $1,300.00 | $1,300.00 | $1,300.00 | $1,300.00 | $1,300.00 | $1,300.00 | $1,300.00 | $1,300.00 | $1,300.00 | $1,300.00 | $1,300.00 | $1,300.00 | $1,300.00 | $1,300.00 | $1,300.00 | $1,300.00 | $1,300.00 | $1,300.00 |
| Key Man Life | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 |
| Uniforms | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 |
| Advertising/Marketing | | | | | | | | | | | | | | | | | | | |
| Admotive Ads | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 |
| Marketing | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 |
| Employee Food | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 |
| Hiring Agency | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 |
| Website Mgmt. | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 |
| CRM Mgt System | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 |
| Chamber of Commerce | $167.00 | $167.00 | $167.00 | $167.00 | $167.00 | $167.00 | $167.00 | $167.00 | $167.00 | $167.00 | $167.00 | $167.00 | $167.00 | $167.00 | $167.00 | $167.00 | $167.00 | $167.00 | $167.00 |
| | | | | | | | | | | | | | | | | | | | |
| Lawn care | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Plotter leases | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 |
| Xplotter program-software (-600) | $800.00 | $800.00 | $800.00 | $800.00 | $1,400.00 | $1,400.00 | $1,400.00 | $1,400.00 | $1,400.00 | $1,400.00 | $1,400.00 | $1,400.00 | $1,400.00 | $1,400.00 | $1,400.00 | $1,400.00 | $1,400.00 | $1,400.00 | $1,400.00 |
| Supplies & repairs (-500.00) | $11,500.00 | $11,500.00 | $11,500.00 | $11,500.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 |
| Equipment leases (trailers) | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 |
| Security systems | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 |
| Fuel | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 |
| Square fees | $1,001.00 | $1,001.00 | $1,001.00 | $1,001.00 | $1,001.00 | $1,001.00 | $1,001.00 | $1,001.00 | $1,001.00 | $1,001.00 | $1,001.00 | $1,001.00 | $1,001.00 | $1,001.00 | $1,001.00 | $1,001.00 | $1,001.00 | $1,001.00 | $1,001.00 |
| Customer Damages (-1000) | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 |
| Cell/Internet (-500) | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,500.00 | $1,500.00 | $1,500.00 |
| Water machines | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 |
| Floor scrubber lease | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 |
| Sales Tax | | | | | | | | | | | | | | | | | | | |
| Sales Tax SD | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 |
| Sales Tax TX | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 |
| Secured/Priority Payments | | | | | | | | | | | | | | | | | | | |
| First United | | | | | | | | | | | | | | | | | | | |
| DMKA, LLC dba The Smarter Merchant | $890.15 | $890.15 | $890.15 | $890.15 | $890.15 | $890.15 | $890.15 | $890.15 | $890.15 | $890.15 | $890.15 | $890.15 | $890.15 | $890.15 | $890.15 | $890.15 | $890.15 | $890.15 | $890.15 |
| Unknown UCC | $904.21 | $904.21 | $904.21 | $904.21 | $904.21 | $904.21 | $904.21 | $904.21 | $904.21 | $904.21 | $904.21 | $904.21 | $904.21 | $904.21 | $904.21 | $904.21 | $904.21 | $904.21 | $904.21 |
| Toyota Motor Credit | $2,245.28 | $2,245.28 | $2,245.28 | $2,245.28 | $2,245.28 | $2,245.28 | $2,245.28 | $2,245.28 | $2,245.28 | $2,245.28 | $2,245.28 | $2,245.28 | $2,245.28 | $2,245.28 | $2,245.28 | $2,245.28 | $2,245.28 | $2,245.28 | $2,245.28 |
| Nissan Motor Acceptance (Titan) | $632.20 | $632.20 | $632.20 | $632.20 | $632.20 | $632.20 | $632.20 | $632.20 | $632.20 | $632.20 | $632.20 | $632.20 | $632.20 | $632.20 | $632.20 | $632.20 | $632.20 | $632.20 | $632.20 |
| Nissan Motor Acceptance (Frontier) | $523.68 | $523.68 | $523.68 | $523.68 | $523.68 | $523.68 | $523.68 | $523.68 | $523.68 | $523.68 | $523.68 | $523.68 | $523.68 | $523.68 | $523.68 | $523.68 | $523.68 | $523.68 | $523.68 |
| Tax Appraisal Bell County | $244.45 | $244.45 | $244.45 | $244.45 | $244.45 | $244.45 | $244.45 | $244.45 | $244.45 | $244.45 | $244.45 | $244.45 | $244.45 | $244.45 | $244.45 | $244.45 | $244.45 | $244.45 | $244.45 |
| City of Waco and/or Waco ISD | | | | | | | | | | | | | | | | | | | |
| Internal Revenue Service | $12,081.88 | $12,081.88 | $12,081.88 | $12,081.88 | $12,081.88 | $12,081.88 | $12,081.88 | $12,081.88 | $12,081.88 | $12,081.88 | $12,081.88 | $12,081.88 | $12,081.88 | $12,081.88 | $12,081.88 | $12,081.88 | $12,081.88 | $12,081.88 | $12,081.88 |
| Temple admin rent (2 months) | | | | | | | | | | | | | | | | | | | |
| Texas Comptroller | | | | | | | | | | | | | | | | | | | |
| Professional Fees | | | | | | | | | | | | | | | | | | | |
| Nash/Lyon | $1,000.00 | $1,000.00 | $1,000.00 | | | | | | | | | | | | | | | | |
| Mike O'Connor | | | | | | | | | | | | | | | | | | | |
| Misc | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 |
| Bookkeeper $45/hr est. | $450.00 | $450.00 | $450.00 | $450.00 | $450.00 | $450.00 | $450.00 | $450.00 | $450.00 | $450.00 | $450.00 | $450.00 | $450.00 | $450.00 | $450.00 | $450.00 | $450.00 | $450.00 | $450.00 |
| CPA (2025 Taxes) $4500.00 | | | | | 4500 | | | | | | | | | | | | | 4500 | |
| Total expenses | $176,975.85 | $176,975.85 | $176,975.85 | $175,975.85 | $186,915.85 | $182,415.85 | $182,415.85 | $182,415.85 | $182,415.85 | $182,415.85 | $182,415.85 | $182,415.85 | $182,415.85 | $182,415.85 | $182,415.85 | $182,415.85 | $187,415.85 | $182,915.85 | $182,915.85 |
| Net Income | $24.15 | $24.15 | $24.15 | $1,024.15 | -$3,915.85 | $584.15 | $584.15 | $584.15 | $584.15 | $584.15 | $584.15 | $584.15 | $584.15 | $584.15 | $584.15 | $584.15 | -$4,415.85 | $84.15 | $84.15 |
| Payment to Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ending cash | $16,508.07 | $16,532.22 | $16,556.37 | $17,580.52 | $13,664.67 | $14,248.82 | $14,832.97 | $15,417.12 | $16,001.27 | $16,585.42 | $17,169.57 | $17,753.72 | $18,337.87 | $18,922.02 | $19,506.17 | $20,090.32 | $15,674.47 | $15,758.62 | $15,842.77 |

**Projected 60 Month Budget**
**GBS Barr Holdings LLC**

| Month 1 Sept 2026 | Month 40 | Month 41 | Month 42 | Month 43 | Month 44 | Month 45 | Month 46 | Month 47 | Month 48 | Month 49 | Month 50 | Month 51 | Month 52 | Month 53 | Month 54 | Month 55 | Month 56 | Month 57 | Month 58 | Month 59 | Month 60 | Total 60 Months |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Cash | $15,842.77 | $15,926.92 | $16,011.07 | $16,095.22 | $16,179.37 | $16,263.52 | $16,347.67 | $16,431.82 | $16,515.97 | $16,600.12 | $12,184.27 | $12,268.42 | $12,352.57 | $12,436.72 | $12,520.87 | $12,605.02 | $12,689.17 | $14,099.65 | $15,510.13 | $16,920.61 | $18,331.09 | |
| Sales | $183,000.00 | $183,000.00 | $183,000.00 | $183,000.00 | $183,000.00 | $183,000.00 | $183,000.00 | $183,000.00 | $183,000.00 | $183,000.00 | $183,000.00 | $183,000.00 | $183,000.00 | $183,000.00 | $183,000.00 | $183,000.00 | $183,000.00 | $183,000.00 | $183,000.00 | $183,000.00 | $183,000.00 | $10,740,000.00 |
| Total Cash | $198,842.77 | $198,926.92 | $199,011.07 | $199,095.22 | $199,179.37 | $199,263.52 | $199,347.67 | $199,431.82 | $199,515.97 | $199,600.12 | $195,184.27 | $195,268.42 | $195,352.57 | $195,436.72 | $195,520.87 | $195,605.02 | $195,689.17 | $197,099.65 | $198,510.13 | $199,920.61 | $201,331.09 | $11,736,105.98 |
| | | | | | | | | | | | | | | | | | | | | | | |
| Expenses | | | | | | | | | | | | | | | | | | | | | | |
| Rent & Utilities | | | | | | | | | | | | | | | | | | | | | | |
| Waco | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Temple | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Spearfish | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $126,000.00 |
| Rapid City | $5,200.00 | $5,200.00 | $5,200.00 | $5,200.00 | $5,200.00 | $5,200.00 | $5,200.00 | $5,200.00 | $5,200.00 | $5,200.00 | $5,200.00 | $5,200.00 | $5,200.00 | $5,200.00 | $5,200.00 | $5,200.00 | $5,200.00 | $5,200.00 | $5,200.00 | $5,200.00 | $5,200.00 | $312,000.00 |
| Payroll & taxes | | | | | | | | | | | | | | | | | | | | | | |
| Payroll & taxes (-13k to -15K) 64% | $117,120.00 | $117,120.00 | $117,120.00 | $117,120.00 | $117,120.00 | $117,120.00 | $117,120.00 | $117,120.00 | $117,120.00 | $117,120.00 | $117,120.00 | $117,120.00 | $117,120.00 | $117,120.00 | $117,120.00 | $117,120.00 | $117,120.00 | $117,120.00 | $117,120.00 | $117,120.00 | $117,120.00 | $6,873,600.00 |
| Insurance | | | | | | | | | | | | | | | | | | | | | | $0.00 |
| Shop CGL | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $24,000.00 |
| Shop Keepers Ins (-500) | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $108,000.00 |
| Workers Comp | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $48,000.00 |
| Comm Vehicle | $1,300.00 | $1,300.00 | $1,300.00 | $1,300.00 | $1,300.00 | $1,300.00 | $1,300.00 | $1,300.00 | $1,300.00 | $1,300.00 | $1,300.00 | $1,300.00 | $1,300.00 | $1,300.00 | $1,300.00 | $1,300.00 | $1,300.00 | $1,300.00 | $1,300.00 | $1,300.00 | $1,300.00 | $78,000.00 |
| Key Man Life | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $30,000.00 |
| | | | | | | | | | | | | | | | | | | | | | | $0.00 |
| Uniforms | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $58,800.00 |
| Advertising/Marketing | | | | | | | | | | | | | | | | | | | | | | |
| Admotive Ads | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $150,000.00 |
| Marketing | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $120,000.00 |
| Employee Food | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $60,000.00 |
| Hiring Agency | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $15,000.00 |
| Website Mgmt. | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $140.00 | $8,400.00 |
| CRM Mgt System | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $18,000.00 |
| Chamber of Commerce | $167.00 | $167.00 | $167.00 | $167.00 | $167.00 | $167.00 | $167.00 | $167.00 | $167.00 | $167.00 | $167.00 | $167.00 | $167.00 | $167.00 | $167.00 | $167.00 | $167.00 | $167.00 | $167.00 | $167.00 | $167.00 | $10,020.00 |
| | | | | | | | | | | | | | | | | | | | | | | |
| Lawn care | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Plotter leases | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $18,000.00 |
| Xplotter program-software (-600) | $1,400.00 | $1,400.00 | $1,400.00 | $1,400.00 | $1,400.00 | $1,400.00 | $1,400.00 | $1,400.00 | $1,400.00 | $1,400.00 | $1,400.00 | $1,400.00 | $1,400.00 | $1,400.00 | $1,400.00 | $1,400.00 | $1,400.00 | $1,400.00 | $1,400.00 | $1,400.00 | $1,400.00 | $69,600.00 |
| Supplies & repairs (-500.00) | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $12,000.00 | $708,000.00 |
| Equipment leases (trailers) | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $800.00 | $48,000.00 |
| Security systems | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $18,000.00 |
| Fuel | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $2,166.00 | $129,960.00 |
| Square fees | $1,001.00 | $1,001.00 | $1,001.00 | $1,001.00 | $1,001.00 | $1,001.00 | $1,001.00 | $1,001.00 | $1,001.00 | $1,001.00 | $1,001.00 | $1,001.00 | $1,001.00 | $1,001.00 | $1,001.00 | $1,001.00 | $1,001.00 | $1,001.00 | $1,001.00 | $1,001.00 | $1,001.00 | $60,060.00 |
| Customer Damages (-1000) | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $156,000.00 |
| Cell/Internet (-500) | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 | $72,000.00 |
| Water machines | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $12,000.00 |
| Floor scrubber lease | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $300.00 | $18,000.00 |
| Sales Tax | | | | | | | | | | | | | | | | | | | | | | |
| Sales Tax SD | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $180,000.00 |
| Sales Tax TX | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $6,000.00 |
| Secured/Priority Payments | | | | | | | | | | | | | | | | | | | | | | $0.00 |
| First United | | | | | | | | | | | | | | | | | | | | | | $0.00 |
| DMKA, LLC dba The Smarter Merchant | $890.15 | $890.15 | $890.15 | $890.15 | $890.15 | $890.15 | $890.15 | $890.15 | $890.15 | $890.15 | $890.15 | $890.15 | $890.15 | $890.15 | $890.15 | $890.15 | $890.15 | $890.15 | $890.15 | $890.15 | $890.15 | $53,409.00 |
| Unknown UCC | $904.21 | $904.21 | $904.21 | $904.21 | $904.21 | $904.21 | $904.21 | $904.21 | $904.21 | $904.21 | $904.21 | $904.21 | $904.21 | $904.21 | $904.21 | $904.21 | $904.21 | $904.21 | $904.21 | $904.21 | $904.21 | $54,252.60 |
| Toyota Motor Credit | $2,245.28 | $2,245.28 | $2,245.28 | $2,245.28 | $2,245.28 | $2,245.28 | $2,245.28 | $2,245.28 | $2,245.28 | $2,245.28 | $2,245.28 | $2,245.28 | $2,245.28 | $2,245.28 | $2,245.28 | $2,245.28 | $2,245.28 | $2,245.28 | $2,245.28 | $2,245.28 | $2,245.28 | $134,716.80 |
| Nissan Motor Acceptance (Titan) | $632.20 | $632.20 | $632.20 | $632.20 | $632.20 | $632.20 | $632.20 | $632.20 | $632.20 | $632.20 | $632.20 | $632.20 | $632.20 | $632.20 | $632.20 | $632.20 | $632.20 | $632.20 | $632.20 | $632.20 | $632.20 | $37,932.00 |
| Nissan Motor Acceptance (Frontier) | $523.68 | $523.68 | $523.68 | $523.68 | $523.68 | $523.68 | $523.68 | $523.68 | $523.68 | $523.68 | $523.68 | $523.68 | $523.68 | $523.68 | $523.68 | $523.68 | $523.68 | $523.68 | $523.68 | $523.68 | $523.68 | $31,420.80 |
| Tax Apprasial Bell County | $244.45 | $244.45 | $244.45 | $244.45 | $244.45 | $244.45 | $244.45 | $244.45 | $244.45 | $244.45 | $244.45 | $244.45 | $244.45 | $244.45 | $244.45 | $244.45 | | | | | | $13,444.75 |
| City of Waco and/or Waco ISD | | | | | | | | | | | | | | | | | | | | | | $1,150.68 |
| Internal Revenue Service | $12,081.88 | $12,081.88 | $12,081.88 | $12,081.88 | $12,081.88 | $12,081.88 | $12,081.88 | $12,081.88 | $12,081.88 | $12,081.88 | $12,081.88 | $12,081.88 | $12,081.88 | $12,081.88 | $12,081.88 | $12,081.88 | | | | | | $603,520.84 |
| Temple admin rent (2 months) | | | | | | | | | | | | | | | | | | | | | | |
| Texas Comptroller | | | | | | | | | | | | | | | | | | | | | | |
| Professional Fees | | | | | | | | | | | | | | | | | | | | | | $0.00 |
| Nash/Lyon | | | | | | | | | | | | | | | | | | | | | | $25,500.00 |
| Mike O'Connor | | | | | | | | | | | | | | | | | | | | | | $5,000.00 |
| Misc | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $126,000.00 |
| Bookkeeper $45/hr est. | $450.00 | $450.00 | $450.00 | $450.00 | $450.00 | $450.00 | $450.00 | $450.00 | $450.00 | $450.00 | $450.00 | $450.00 | $450.00 | $450.00 | $450.00 | $450.00 | $450.00 | $450.00 | $450.00 | $450.00 | $450.00 | $27,000.00 |
| CPA (2025 Taxes) $4500.00 | | | | | | | | | | | 4500 | | | | | | | | | | | $27,000.00 |
| Total expenses | $182,915.85 | $182,915.85 | $182,915.85 | $182,915.85 | $182,915.85 | $182,915.85 | $182,915.85 | $182,915.85 | $182,915.85 | $187,415.85 | $182,915.85 | $182,915.85 | $182,915.85 | $182,915.85 | $182,915.85 | $182,915.85 | $170,589.52 | $170,589.52 | $170,589.52 | $170,589.52 | $175,089.52 | $10,689,758.43 |
| Net Income | $84.15 | $84.15 | $84.15 | $84.15 | $84.15 | $84.15 | $84.15 | $84.15 | $84.15 | -$4,415.85 | $84.15 | $84.15 | $84.15 | $84.15 | $84.15 | $84.15 | $12,410.48 | $12,410.48 | $12,410.48 | $12,410.48 | $7,910.48 | $50,241.57 |
| Payment to Unsecured | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11,000.00 | $11,000.00 | $11,000.00 | $11,000.00 | $7,041.57 | $51,041.57 |
| Ending cash | $15,926.92 | $16,011.07 | $16,095.22 | $16,179.37 | $16,263.52 | $16,347.67 | $16,431.82 | $16,515.97 | $16,600.12 | $12,184.27 | $12,268.42 | $12,352.57 | $12,436.72 | $12,520.87 | $12,605.02 | $12,689.17 | $14,099.65 | $15,510.13 | $16,920.61 | $18,331.09 | $19,200.00 | |

Exhibit C

| Proof of Claim # | Creditor | Amount | Estimated % Pro Rata Share | Amount Distributed to Unsecured Creditors 12% | Estimated Payment |
|---|---|---|---|---|---|
| | **Chart of Claims and Scheduled Payments** | | | | |
| | **Class of General Unsecured** | | | | |
| 9 | First United | $25,985.86 | 1.67% | 51,041.57 | $852.11 |
| | Haugo Broadcasting | $3,625.00 | 0.23% | 51,041.57 | $118.87 |
| 17 | Midcontinent Communications | $5,500.00 | 0.35% | 51,041.57 | $180.35 |
| | MYN Capital | $21,435.00 | 1.38% | 51,041.57 | $702.88 |
| | Perro Grande Commercial LLC (Lease) | $14,700.00 | 0.94% | 51,041.57 | $482.03 |
| 13 | Square | $25,016.80 | 1.61% | 51,041.57 | $820.33 |
| 5 | TD Auto Finance | $32,337.55 | 2.08% | 51,041.57 | $1,060.39 |
| 6 | Internal Revenue (unsecured portion) | $70,891.30 | 4.55% | 51,041.57 | $2,324.61 |
| 8 | First United (trailer surrender) | $41,962.83 | 2.70% | 51,041.57 | $1,376.01 |
| 14 | Square | $59,741.34 | 3.84% | 51,041.57 | $1,958.99 |
| 16 | Unifirst Corp | $106,682.71 | 6.85% | 51,041.57 | $3,498.25 |
| 21 | Cellco Partnership dba Verizon | $5,263.11 | 0.34% | 51,041.57 | $172.58 |
| | | | | | |
| | **Creditors with unsecured UCCs** | | | | |
| 1 | Bitty Advance LLC | $122,670.00 | 7.88% | 51,041.57 | $4,022.49 |
| 12 | Decimus LLC | $85,610.25 | 5.50% | 51,041.57 | $2,807.26 |
| | Small Business Administration | $487,900.00 | 31.34% | 51,041.57 | $15,998.80 |
| | The Funding Bull | $67,500.00 | 4.34% | 51,041.57 | $2,213.40 |
| | Whitehair 5 LLC Cashable | $50,000.00 | 3.21% | 51,041.57 | $1,639.56 |
| | Unknown UCC (unsecured portion) | $163,941.49 | 10.53% | 51,041.57 | $5,375.83 |
| 15 | Nexi | $120,581.96 | 7.75% | 51,041.57 | $3,954.02 |
| | Speedy Funding | $45,220.50 | 2.91% | 51,041.57 | $1,482.83 |
| | | | | | |
| | | | | | |
| | | | | | |
| Total | | $1,556,565.70 | | | $51,041.57 |